**Rachel RAJPUT, Plaintiff**

**v.**

**SYNCHRONY BANK f/k/a GE Capital Retail Bank, Defendant.**

CIVIL ACTION NO. 3:15-CV-1595

United States District Court,
M.D. Pennsylvania.

Signed 10/31/2016

Craig Thor Kimmel, Kimmel & Silverman, Ambler, PA, for Plaintiff.

Valerie Eifert Brown, Reed Smith LLP, Philadelphia, PA, for Defendant.

## MEMORANDUM

William J. Nealon, United States District Judge

On August 14, 2015, Plaintiff, Rachel Rajput, filed a complaint against Defen-dant, Synchrony Bank f/k/a GE Capital Retail Bank, under the Telephone Consumer Protection Act, 47 U.S.C. § 227, et seq. ("TCPA"). (Doc. 1). Plaintiff alleges that "[b]eginning in or around August 2014 and continuing through October 2014 Defendant called Plaintiff on her cellular telephone on a repetitive and continuous basis in an attempt to contact her about a Gap, Inc. credit card." (Id. at p. 3). She claims that "[w]hen contacting Plaintiff on her cellular telephone, Defendant used an automatic telephone dialing system [ ("ATDS") ] and automatic and/or pre-recorded messages." (Id.). Additionally, Plaintiff alleges that she "explicitly revoked any consent that may have been previously given for Defendant to call her on her cellular telephone." (Id.). According to Plaintiff, her "revocation of consent was heard and acknowledged by Defendant." (Id.). Furthermore, Defendant allegedly "persisted in calling Plaintiff on her cellular telephone" after her alleged revocation. (Doc. 1, p. 3). Plaintiff claims that these allegations support a claim under section 227(b)(1)(A)(iii) of the TCPA because Defendant "plac[ed] repeated calls using an [ATDS] to Plaintiff's cellular telephone without prior express consent." (Id. at p. 4).

On January 29, 2016, Defendant moved to stay the above-captioned action until the United States Supreme Court ruled in Spokeo, Inc. v. Robins, — U.S. —, 135 S.Ct. 1892, 191 L.Ed.2d 762 (2015), and the United States Court of Appeals for the D.C. Circuit ruled in ACA International v. Federal Communications Commission, Case No. 15–1211, 2015 WL 5361805 (D.C. Cir. filed July 10, 2015). (Doc. 10). On March 10, 2016, Defendant's motion to stay was granted in part and dismissed as moot in part. (Doc. 11). Specifically, this matter was stayed pending the disposition

of <u>Spokeo</u> by the Supreme Court of the United States. (<u>Id.</u> at p. 7). As a result, Defendant's request to stay this action pending the United States Circuit Court for the D.C. Circuit's disposition of <u>ACA International</u> was dismissed as moot. (<u>Id.</u> at p. 7 n.1).

On May 16, 2016, the Supreme Court decided <u>Spokeo. Spokeo, Inc. v. Robins,</u> —— U.S. ——, 136 S.Ct. 1540, 194 L.Ed.2d 635 (2016). On June 29, 2016, Plaintiff notified the Court of the <u>Spokeo</u> decision and, as a result, sought to reopen the above-captioned matter. (Doc. 12). As a result of that notice, the Court lifted the stay and reopened this case. (Doc. 13).

On July 12, 2016, Defendant filed a motion to stay this action pending the D.C. Circuit's disposition of <u>ACA International</u> and brief in support. (Doc. 14). On July 26, 2016, Plaintiff filed a brief in opposition. (Doc. 15). On August 1, 2016, Defendant filed its reply. (Doc. 16). As a result, the motion to stay pending the D.C. Circuit's disposition of <u>ACA International</u> is ripe for review. As discussed in more detail below, Defendant's motion will be granted.

## I. FACTUAL ALLEGATIONS

Plaintiff makes the following allegations in support of her TCPA claim: She has had a cellular telephone number for over a year, which she has "only used... as a cellular telephone number." (Doc. 1, p. 2). This cell phone number "has been assigned to a cellular telephone service for which Plaintiff incurs a charge for incoming calls." (<u>Id.</u>).

"Beginning in or around August 2014 and continuing through October 2014 Defendant called Plaintiff on her cellular telephone on a repetitive and continuous basis in an attempt to contact her about a Gap, Inc. credit card." (<u>Id.</u> at p. 3). In making these calls to Plaintiff, "Defendant used an [ATDS] and automatic and/or pre-recorded

messages." (<u>Id.</u>). These "telephone calls...were not made for 'emergency purposes.' " (<u>Id.</u>). "During one of Defendant's call...Plaintiff explicitly revoked any consent that may have been previously given for Defendant to call her on her cellular telephone." (Doc. 1, p. 3). Although "Plaintiff's revocation of consent was heard and acknowledged by Defendant," it "persisted in calling Plaintiff on her cellular telephone." (<u>Id.</u>).

As a result of these allegations, Plaintiff claims that Defendant violated section 227(b)(1)(A)(iii) of the TCPA. (<u>Id.</u>). Plaintiff seeks statutory damages pursuant to 47 U.S.C. §§ 227(b)(3)(B), (c)(5)(B), and (c)(5)(C); injunctive relief pursuant to 47 U.S.C. § 227(b)(3); and "[a]ny other relief deemed appropriate." (<u>Id.</u> at pp. 4–5).

## II. STANDARD OF REVIEW

"The District Court has broad discretion to stay proceedings as an incident to its power to control its own docket." <u>Clinton v. Jones</u>, 520 U.S. 681, 706, 117 S.Ct. 1636, 137 L.Ed.2d 945 (1997). "A stay is an extraordinary measure, [footnote omitted] and the decision to impose a stay rests within the sound discretion of the district court." <u>Barker v. Kane</u>, 149 F.Supp.3d 521, 525 (Mar. 3, 2016) (Conner, J.) (citing <u>Walsh Secs., Inc. v. Cristo Prop. Mgmt., Ltd.</u>, 7 F.Supp.2d 523, 526 (D.N.J. 1998); <u>In re Adelphia Commc'ns Secs. Litig.</u>, 2003 U.S. Dist. LEXIS 9736, 2003 WL 22358819 (E.D. Pa. 2003)). "To exercise that discretion within the bounds of the law, a district court must 'weigh competing interests and maintain an even balance.' " <u>Germann v. Watts Regulator Co.</u>, 2015 U.S. Dist. LEXIS 168475 at *5, 2015 WL 9182805 at *2 (M.D. Pa. 2015) (Jones, J.) (quoting <u>Landis v. N. Am. Co.</u>, 299 U.S. 248, 254, 57 S.Ct. 163, 81 L.Ed. 153 (1936)). "As numerous courts in the Third Circuit and the Middle District have held, '[i]n

determining whether to grant a motion to stay, courts should consider: (1) the length of the requested stay; (2) the "hardship or inequity" that the movant would face going forward with the litigation; (3) the injury that a stay would inflict upon the non-movant; and (4) whether a stay will simplify issues and promote judicial economy.'" Barnard v. Lackawanna Cnty., 2016 U.S. Dist. LEXIS 14143 at *6, 2016 WL 362424 at *2 (M.D. Pa. Jan. 29, 2016) (Mannion, J.) (citing Structural Grp., Inc. v. Liberty Mut. Ins. Co., 2008 WL 4616843, 2008 U.S. Dist. LEXIS 82266 (M.D. Pa. 2008) (Kane, J.); Scicchitano v. Cty. of Northumberland, 2015 WL 7568357, 2015 U.S. Dist. LEXIS 158956 (M.D. Pa. 2015) (Brann, J.); Pa. ex rel. Kane v. McGraw–Hill Cos., Inc., 2013 U.S. Dist. LEXIS 49462, 2013 WL 1397434 (M.D. Pa. 2013) (Conner, J.); Vasvari v. Rite Aid Corp., 2010 U.S. Dist. LEXIS 86361, 2010 WL 3328210 (M.D. Pa. 2010) (Jones, J.)). "The Third Circuit has further noted that, 'efficiency does not, by itself, allow a federal court to refuse to exercise its jurisdiction in favor of proceedings in an alternative forum.'" Id. (citing CTF Hotel Holdings, Inc. v. Marriott Int'l, Inc., 381 F.3d 131, 135–36 (3d Cir. 2004)).

## III. DISCUSSION

As stated, Defendant moves for an order staying this case pending a decision in ACA International. (Doc. 14). After considering the four (4) factors outlined above, the Court determines that Defendant's motion should be granted and a stay should be entered. Those four (4) factors will be addressed seriatim.

### A. Length of Requested Stay

As to the first factor, Defendant argues that a stay pending the D.C. Circuit's disposition of ACA International will be "relatively short." (Doc. 14, p. 12). In support, Defendant cites to a number of district

court cases which have found that a stay pending the resolution of ACA International would be for a relatively short period. (Id. at pp. 12–13) (citing Rose v. Wells Fargo Advisors, LLC, 2016 U.S. Dist. LEXIS 85287, 2016 WL 3369283 (N.D. Ga. June 14, 2016); Adams v. Nationstar Mortg. LLC, No. 15–CV–9912 (C.D. Cal. June 14, 2016); Chattanond v. Discover Fin. Servs., LLC, No. 15–CV–8549 (C.D. Cal. Feb. 26, 2016); Small v. GE Capital, Inc., No. 15–CV–2479, 2016 WL 4502460 (C.D. Cal. June 9, 2016); Fontes v. Time Warner Cable, Inc., 2015 U.S. Dist. LEXIS 169580, 2015 WL 9272790 (C.D. Cal. Dec. 17, 2015)). Also, Defendant notes that briefing in ACA International concluded as of February 24, 2016. (Id. at p. 12). Plaintiff responds by noting that "[t]his matter has already say stagnant for four months waiting for one decision which has had no meaningful effect on the way this litigation should proceed." (Doc. 15, p. 2). Further, Plaintiff claims that "[b]y the time that the ACA International decision is rendered, it is likely that another high-profile TCPA case may be pending before another circuit court." (Doc. 15, p. 3).

District courts assessing the potential duration of a stay based upon ACA International have reached at least two (2) differing conclusions. Some district courts have determined, as noted by Defendant, that a stay pending the D.C. Circuit's disposition of ACA International would be relatively short. See, e.g., Errington v. Time Warner Cable Inc., 2016 U.S. Dist. LEXIS 66317 at *10, 2016 WL 2930696 at *4 (C.D. Cal. May 18, 2016); Rose, 2016 U.S. Dist. LEXIS 85287 at *4, 2016 WL 3369283 at *2. Recently, for example, the United States District Court for the District of Minnesota determined that a stay pending a decision by the D.C. Circuit in ACA International "will be relatively short in duration." Frable v. Synchrony Bank, 215 F.Supp.3d 818, 821, 2016 WL 6123248,

at *3 (D. Minn. Oct. 17, 2016). In support of this conclusion, the court noted that oral argument in ACA International "will be held later this week, on October 19, 2016." Id. Further, while the district court conceded that it "cannot predict when the D.C. Circuit will rule, it will likely be no more than a few months." Id.

A number of district courts, however, "have come to the opposite conclusion, noting that the delay caused by a stay awaiting the D.C. Circuit's decision 'could be substantial,' and therefore opting to allow progress in the case, particularly on issues unrelated to that appeal." Espejo v. Santander Consumer USA, Inc., 2016 U.S. Dist. LEXIS 142259 at *17, 2016 WL 6037625 at *5 (N.D. Ill. Oct. 14, 2016). For example, in Konopca v. Comcast Corporation,[1] the United States District Court for the District of New Jersey also addressed whether ACA International provided sufficient grounds to warrant a stay. There, the plaintiff alleged that the defendant violated "Section 227(b)(1)(A)(iii) of the [TCPA], by making calls to his cell phone using an automated telephone dialing system and prerecorded messages." Konopca, 2016 WL 1645157 at *1, 2016 U.S. Dist. LEXIS 55274, at *2. The plaintiff claimed that the defendant called his "cell phone numerous times over the past four years using an automated telephone dialing system and prerecorded messages that were not intended for him but, rather, for a third party." Id. The plaintiff also alleged that "the calls and prerecorded messages related to a Comcast account that did not belong to [the plaintiff], who never had a business relationship with Comcast." Id. at *1, 2016 U.S. Dist. LEXIS 55274 at *2–3. "Consequently," the court noted, "two potentially dispositive issues in this case appear to be whether Comcast used an 'automatic telephone dialing system' and

whether it had the consent of the 'called party.'" Id. at *1, 2016 U.S. Dist. LEXIS 55274 at *3.

In reaching its determination to deny the motion to stay, the court first considered whether a stay would have unduly prejudiced the plaintiff. Id. at *4, 2016 U.S. Dist. LEXIS 55274 at *10. The court found that "there is a potential for a lengthy delay, as it is uncertain when the D.C. Circuit will issue a ruling." Id. Thus, the court noted that "the delay here could be substantial." Konopca, 2016 WL 1645157 at *3, 2016 U.S. Dist. LEXIS 55274, at *10. Specifically, the court stated that:

> As noted by one court in addressing a motion similar to the instant motion, "the D.C. Circuit is unlikely to be the final step in the litigation over the FCC's 2015 Omnibus Order. Whichever party is unsuccessful in that court is almost certain to appeal to the Supreme Court. Thus, even the most optimistic estimate of the time required for a decision from the D.C. Circuit significantly understates both the delay a stay might engender and the concomitant prejudice to the Plaintiff."

Id. (quoting Lathrop v. Uber Techs., Inc., 2016 U.S. Dist. LEXIS 2490, 2016 WL 97511 (N.D. Cal. Jan. 8, 2016); citing Elikman v. Sirius XM Radio, Inc., 2015 U.S. Dist. LEXIS 171769 at *6–7, 2015 WL 2090059 at * (N.D. Ill. 2015)). The district court went on to find that "[c]onsequently,...on balance, this factor weighs slightly against staying this case." Id., at *4, 2015 U.S. Dist. LEXIS 171769 at *11.

Clearly, the length of the requested stay is dependent upon the D.C. Circuit's decision in ACA International. As discussed above, district courts addressing this issue have come down on opposite sides. Here,

---

1. 2016 WL 1645157, 2016 U.S. Dist. LEXIS 55274 (D.N.J. Apr. 26, 2016).

Defendant is seeking to stay the matter until the D.C. Circuit has ruled on ACA International. (Doc. 14). Importantly, Defendant is not requesting that the matter be stayed until ACA International reaches final resolution. (Id.). As noted, in ACA International, briefing concluded in February 2016. See Frable, 215 F.Supp.3d 818, 821, 2016 WL 6123248, at *3; Richardson, 2016 U.S. Dist. LEXIS 113738, at *5. Further, oral argument was held on October 19, 2016. See Frable, 215 F.Supp.3d 818, 821, 2016 WL 6123248, at *3; Richardson, 2016 U.S. Dist. LEXIS 113738, at *5. Thus, the Court determines that the length of the requested stay likely will be for no more than a few months. Therefore, this factor weighs in favor of granting Defendant's motion to stay.

### B. Hardship or Inequity Defendant Will Face Going Forward With Litigation

■ As for the second factor in determining whether a stay is warranted, the Court must assess the "hardship or inequity" that the movant would face going forward with the litigation. The burden is on the movant to "make out a clear case of hardship or inequity in being required to go forward...." Landis, 299 U.S. at 255, 57 S.Ct. 163.

Defendant argues that this factor weighs in favor of entering a stay because if a stay is not entered Defendant "will incur actual harm in the form of time and expense incurred to litigate this putative class case...." (Doc. 14, p. 14). In support, Defendant notes that "[c]ourts have found litigation expense sufficient to demonstrate actual prejudice to justify a stay." (Id.) (citing Rose, 2016 U.S. Dist. LEXIS 85287, 2016 WL 3369283; Adams, No. 15–CV–9912; Chattanond, No. 15–CV–8549; Mackiewicz v. Nationstar Mortg., LLC, 2015

U.S. Dist. LEXIS 180770, 2015 WL 11983233 (M.D. Fla. Nov. 10, 2015)).

Plaintiff responds by taking issue with the potential precedential value of the D.C. Circuit's disposition of ACA International. According to Plaintiff, "[t]here is nothing to be gained by staying this matter to await the decision of a sister circuit." (Doc. 15, p. 3). The Court does not agree.

It is determined that if a stay is not granted, both parties could incur unnecessary fees and expenses. In particular, any discovery and/or motions practice performed prior to the D.C. Circuit's disposition of ACA International would be at risk of being rendered moot if the Court of Appeals invalidates the FCC's July 2015 Declaratory Ruling. Specifically, by not staying the matter, the parties "may suffer hardship in conducting discovery and trial preparation in light of the uncertain difference between 'potential' capacity and 'theoretical' capacity under the definition of an ATDS." Rose, 2016 U.S. Dist. LEXIS 85287, at *4, 2016 WL 3369283 at 2. Further, any decisions from the Court prior to the D.C. Circuit's disposition of ACA International could be called into question if the Court of Appeals issues a ruling favorable to Defendant. Additionally, if such a decision is issued by the D.C. Circuit it would also likely require the parties to resubmit any pending or decided motions to address the impact of the ACA International decision on this case. Therefore, not only would staying the instant matter protect the parties from potentially unnecessary expenses, discovery, and/or motions practice, but, as discussed further in Subsection D below, it would also conserve judicial resources.

### C. Injury Requested Stay Would Inflict on Plaintiff

In regards to the third factor, whether the entry of a stay would inflict injury

upon Plaintiff, Defendant claims that they stay will be "relatively short" and "no hardship exists." (Doc. 14, pp. 12-14). "Moreover," Defendant contends, "Plaintiff cannot show that she is suffering any continuing harm that would be exacerbated by a stay." (Id. at p. 13). Plaintiff responds by claiming that she "will be prejudiced by further delay in her cases in awaiting a decision that will have no binding effect on this Court." (Doc. 15, p. 3).

The Court is aware that granting or denying the stay would cause "[e]ach respective party [to] endure some sort of 'hardship....'" Vasvari, 2010 U.S. Dist. LEXIS 86361 at *8, 2010 WL 3328210 at *3. In particular, "either the parties would incur greater expense and expend resources in an action that could potentially be dismissed from this Court, or Plaintiff will have [to] wait longer to 'get the lawsuit moving.'" Id. However, the relatively short delay because of a stay pending the D.C. Circuit's decision in ACA International likely will not cause substantial injury to Plaintiff. As a result, this factor favors granting Defendant's motion to stay.

### D. Whether Granting a Stay Would Streamline the Proceedings by Simplifying the Issues and Promote Judicial Economy

As to the fourth factor, whether a stay will simplify issues and promote judicial economy, Defendant argues that "[d]epending upon how the D.C. Circuit rules in the pending appeal, Plaintiff's TCPA claims could be extinguished; at the very least, this ruling will dictate the scope of the issues and discovery needed in this case." (Doc. 14, p. 15). In particular, Defendant states that "Plaintiff seeks to hold [Defendant] liable for allegedly calling her cell phone using an [ATDS]." (Id.). As a result, Defendant argues, "the outcome of [ACA International] petition will have a

direct and substantial impact on Plaintiff's TCPA claims in this case." (Id. at p. 17). According to Defendant, "[t]he very definition of ATDS–which is a central element of Plaintiff's TCPA claims here–will be decided by the D.C. Circuit appeal." (Id.). Said differently, Defendant states that "[b]ecause Plaintiff's case rests on the argument that Synchrony used an ATDS to place the allegedly offending phone calls, the outcome of the appeal will have a substantial impact on the claims here." (Doc. 16, p. 3).

Plaintiff contends that ACA International will not be "binding on this Court." (Doc. 15, p. 2). And thus, Plaintiff continues, "[r]egardless of the DC Circuit's decision, such holding will be only persuasive authority and this Court is free to consider any argument made to the DC Circuit on its own." (Doc. 15, p. 2).

Defendant responds by arguing that Plaintiff's opposition "exhibits a fundamental misunderstanding of the importance of the appeal in" ACA International. (Doc. 16, p. 1). Defendant contends that ACA International "is not simply an appeal of a sister circuit." (Id.). "Rather," Defendant argues, ACA International "is an administrative appeal that is binding on all federal courts across the country, including this one." (Id.). Thus, Plaintiff's contention that ACA International will not be binding on this Court is "wrong." (Id.).

According to Defendant, "[u]nder the Communications Act, challenges to a final order of the Federal Communications Commission ('FCC') must be brought under the Administrative Orders Review Act, also known as the Hobbs Act, 28 U.S.C. § 2341, et seq." (Doc. 16, p. 1) (citing 47 U.S.C. § 402(a)). Thus, Defendant contends, "FCC orders like the FCC's July 10, 2015 Order are 'orders' subject to review under the Hobbs Act." (Id. at p. 2) (citing Columbia Broadcasting Sys., Inc. v.

United States, 316 U.S. 407, 417, 62 S.Ct. 1194, 86 L.Ed. 1563 (1942); Leyse v. Clear Channel Broad., Inc., 545 Fed.Appx. 444, 454 (6th Cir. 2013)). Moreover, under the Hobbs Act, "only a federal court of appeals...has the power to set aside a final FCC order." (Id.) (citing 28 U.S.C. § 2842(1); Morse v. Allied Interstate, LLC, 65 F.Supp.3d 407, 411–12 (M.D. Pa. 2014); CE Design Ltd. v. Prism Bus. Media, Inc., 606 F.3d 443, 446 (7th Cir. 2010); Murphy v. DCI Biologicals Orlando, LLC, 2013 U.S. Dist. LEXIS 181732, 2013 WL 6865772 (M.D. Fla. 2013)). "Thus, the outcome of [ACA International] will have binding nationwide implications regarding the definition of an ATDS, including on this Court." (Doc. 16, p. 3).

■ First, in order to address the potential impact ACA International could have on this matter, the Court must assess the parties' conflict concerning precedential value of that decision. It is important to note at the outset that "while cognizant that federal courts should respect each other's efforts," the Court "is equally aware that '[b]inding precedent for all is set only by the Supreme Court, and for the district courts within a circuit, only by the court of appeals for that circuit,' meaning that each federal court has an obligation to engage independently in reasoned analysis." Philadelphia Inquirer v. Wetzel, 906 F.Supp.2d 362, 366 (M.D. Pa. 2012) (Kane, J.) (quoting In re Korean Air Lines Disaster of Sept. 1, 1983, 829 F.2d 1171, 1176 (D.C. Cir. 1987)). With that said, a number of district courts have addressed whether ACA International would constitute binding precedent. As discussed in more detail below, courts have reached conflciting conclusions.

For example, the United States District Court for the Middle District of Florida stated that "the extent to which this Court would be bound [by ACA International] is not entirely clear." Sliwa v. Bright House Networks, LLC, 2016 U.S. Dist. LEXIS 93852 at *7, 2016 WL 3901378 at *3 (M.D. Fla. July 19, 2016). Generally, the court noted, "[b]inding precedent for all is set only by the Supreme Court, and for the district courts within a circuit, only by the court of appeals for that district.'" Id. (alteration in original) (quoting Murphy v. F.D.I.C., 208 F.3d 959, 965 (11th Cir. 2000)). The district court continued by stating that "[w]here, however, multiple petitions challenging an FCC (or other agency) regulation are consolidated in one circuit under 28 U.S.C. § 2112—as here— there is support for the proposition that the assignee circuit 'bec[o]mes, and remains, the sole forum for addressing...the validity of the FCC's rules.'" Id. (second alteration in original) (quoting Peck v. Cingular Wireless, LLC, 535 F.3d 1053, 1057 (9th Cir. 2008); (GTE S., Inc. v. Morrison, 199 F.3d 733, 743 (4th Cir. 1999)). "Thereafter, a 'decision regarding the validity of the [challenged interpretations] is binding outside of th[at]... Circuit.'" Id. (quoting Peck, 535 F.3d at 1057; citing ONRC Action v. U.S. Bureau of Reclamation, 2012 U.S. Dist. LEXIS 118153 at *88–89, 2012 WL 3526833 at *3 (D. Or. Jan. 17, 2012)). The district court went on to state that "[t]his case law stands for the proposition that, if the D.C. Circuit were to vacate (or uphold) one or more of the challenged FCC interpretations, this court could not instead continue to follow the FCC's now-vacated (or not follow the FCC's now-affirmed) interpretations in resolving Plaintiff's claims.[footnote omitted]" Sliwa, 2016 WL 3901378 at *3, 2016 U.S. Dist. LEXIS 93852, at *7 (citing Peck, 535 F.3d at 1057; citing ONRC Action, 2012 U.S. Dist. LEXIS 118153, 2012 WL 3526833).

Similarly, the United States District Court for the District of Minnesota stated that it is "bound by the FCC's interpreta-

tions of the TCPA, unless those interpretations are invalidated by a court of appeals." Wright v. Target Corp., 2015 U.S. Dist. LEXIS 167000 at *13, 2015 WL 8751582 at *5 (D. Minn. 2015) (citing 28 U.S.C. § 2342, et seq.). In a separate case, the District of Minnesota stated that "[al]though Plaintiff questions whether the forthcoming ACA International opinion would be binding on this Court, if the D.C. Circuit rejects the FCC's interpretation of the term 'capacity,' precedent suggests this Court would follow it." Frable, 215 F.Supp.3d 818, 822, 2016 WL 6123248, at *3. The court continued by stating that "[s]hould the D.C. Circuit reject the FCC's interpretation of 'capacity' and find that the term is limited to 'present ability' or 'current capacity,' federal district courts would be more likely to follow the D.C. Circuit's decision than an invalidated FCC order." Id.

The United States District Court for the Northern District of California, on the other hand, addressed whether ACA International would be binding and reached a different conclusion. Specifically, the court in O'Hanlon v. 24 Hour Fitness USA, Inc.[2] stated that "[e]ven assuming that the decision from the D.C. Circuit will be favorable to Defendants, it is, of course, not binding on this Court." O'Hanlon, 2016 WL 815357 at *5, 2016 U.S. Dist. LEXIS 27509, at *15.

The Court determines that "[s]hould the D.C. Circuit reject the FCC's interpretation of 'capacity' and find that the term is limited to 'present ability' or 'current capacity,' federal district courts would be more likely to follow the D.C. Circuit's decision than an invalidated FCC order." Frable, 215 F.Supp.3d 818, 822, 2016 WL 6123248, at *3. Thus, the question then

becomes how much of an impact the D.C. Circuit's decision could have on this case.

Here, Plaintiff alleges that "Defendant's conduct violated § 227(b)(1)(iii) of the TCPA by placing repeated calls using an [ATDS] to Plaintiff's cellular telephone without prior express consent." (Doc. 1, p. 4). "Under the TCPA, an ATDS is any equipment 'which has the capacity (A) to store or produce telephone numbers to be called, using a random or sequential number generator; and (B) to dial such numbers.'" Robinson v. Nationstar Mortgage, LLC, 2016 U.S. Dist. LEXIS 147770 at *4, 2016 WL 6275192 at *2 (S.D. Ga. Oct. 25, 2016) (quoting 47 U.S.C. § 227(a)(1)). "In a July 10, 2015 FF Ruling, the FCC broadly defined the capacity of an ATDS as 'not limited to its current configuration but also includes potential functionalities.'" Coatney v. Synchrony Bank, 2016 U.S. Dist. LEXIS 118768 at *3–4, 2016 WL 4506315 at *1 (M.D. Fla. Aug. 2, 2016) (quoting In re Rules & Regulations Implementing the Tel. Cosnumer Prot. Act of 1991, 30 FCC Rcd. 7961, 7974 (2015)).

"In ACA International, the D.C. Circuit is reviewing consolidated challenges to the [Federal Communications Commission's ("FCC")] Order under the Hobbs Act, 28 U.S.C. § 2342." Schwyhart v. AmSher Collection Servs., Inc., 2016 U.S. Dist. LEXIS 56065 at *3, 2016 WL 1620096 at *1 (N.D. Ala. Apr. 22, 2016). Specifically, "the D.C. Circuit will review the [FCC's] July 15, 2016 Declaratory Ruling and Order implementing the TCPA, 30 F.C.C.R. 7961 (2015)." Caudill v. Wells Fargo Home Mortg., Inc., 2016 U.S. Dist. LEXIS 89136 at *6, 2016 WL 3820195 at *2 (E.D. Ken. July 11, 2016). The FCC's "Declaratory Ruling and Order addresses:

key language in the TCPA, including "whether dialing equipment is an auto-

**2.** 2016 WL 815357 at *5, 2016 U.S. Dist. LEXIS 27509, at *15 (N.D. Cal. Mar. 2, 2016).

dialer under the TCPA when it does not have the 'current capacity' or 'present ability' to generate or store random or sequential numbers or to dial sequentially or randomly at the time the call is made," and "whether a caller making a call subject to the TCPA to a number reassigned from the consumer who gave consent for the call to a new consumer is liable for violating the TCPA."

Sliwa, 2016 WL 3901378 at *2, 2016 U.S. Dist. LEXIS 93852, at *4 (quoting 30 F.C.C. Rcd. 7961, 7972, 7999). "Among the questions expected to be addressed [by the D.C. Circuit Court of Appeals] are: (1) whether the FCC acted arbitrarily and capriciously in expanding the definition of ATDS; and (2) whether the FCC acted arbitrarily and capriciously in requiring callers to accept revocation of consent to be called 'at any time and through any reasonable means.'" Sliwa, 2016 WL 3901378 at *1, 2016 U.S. Dist. LEXIS 93852, at *4.

As noted, the definition of an ATDS is directly implicated in this litigation.[3] "Whether Defendants used an ATDS when making telephone calls to Plaintiff is 'a threshold issue for liability under the TCPA and for the scope of discovery.'" Coatney, 2016 U.S. Dist. LEXIS 118768, at *5, 2016 WL 4506315, at *2 (quoting Rose, 2016 U.S. Dist. LEXIS 85287, at *4, 2016 WL 3369283, at *2). Thus, a stay pending ACA International would help clarify and streamline the legal issue concerning the definition of ATDS. Moreover, awaiting a decision from the D.C. Circuit in ACA International would also focus discovery

concerning Defendant's alleged ATDS for both parties. Furthermore, as noted, if a stay in this action is not entered the Court would be leaving the door open for the possibility that during the course of discovery, drafting of motions, or while dispositive motions are pending the D.C. Circuit issue its decision in ACA International that would then require additional discovery or renewed motions. Finally, "granting a stay 'will reduce the burden of litigation on the parties and the Court by allowing the Court to avoid issuing a dispositive Order in the midst of an uncertain legal environment.'" Coatney, 2016 U.S. Dist. LEXIS 118768 at *5, 2016 WL 4506315 at *2 (quoting Mackiewicz, 2015 U.S. Dist. LEXIS 180770 at *2–3, 2015 WL 11983233 at *1). As a result, this final factor also weighs in favor of granting the stay.

## IV. CONCLUSION

Given that the above-discussed factors weigh in favor of granting Defendant's motion to stay, Defendant has shown that the circumstances justify granting the relief sought. As a result, Defendant's motion to stay the matter pending resolution of ACA International, (Doc. 14), will be granted. A separate Order will be issued.

---

3. The Court notes that Plaintiff, earlier in her complaint, alleges that "[w]hen contacting [her] on her cellular telephone, Defendant used an automatic telephone dialing system and automatic and/or pre-recorded messages." (Doc. 1, p. 3). While her allegation concerning Defendant's use of pre-recorded messages could establish, in part, that the

TCPA was violated, Plaintiff appears to narrow the basis of her TCPA claim later in the complaint. See (Id. at p. 5). Specifically, Plaintiff subsequently alleges that "Defendant's conduct violated § 227(b)(1)(iii) of the TCPA by placing repeated calls using an [ATDS] to Plaintiff's cellular telephone without prior express consent." (Id.).